**Curt HERRERA Appellant**

v.

**Warden Troy WILLIAMSON; United States of America.**

**No. 05–1923.**

United States Court of Appeals, Third Circuit.

Submitted for Possible Summary Action Under Third Circuit LAR 27.4 and I.O.P. 10.6 June 30, 2005.

Decided Aug. 4, 2005.

Curt Herrera, White Deer, PA, pro se.

Stephen R. Cerutti, II, Office of United States Attorney, Harrisburg, PA, for Warden Troy Williamson; United States of America.

Before ALITO, McKEE and AMBRO, Circuit Judges.

OPINION

PER CURIAM.

Curt Herrera appeals the dismissal of his habeas petition under 28 U.S.C. § 2241 by the District Court for the Middle District of Pennsylvania.

Herrera was convicted in 1993 in the Southern District of New York of numerous counts of racketeering, use of firearms, and use of explosives. He was sentenced to life imprisonment followed by consecutive terms totaling 105 years. Herrera's motion to vacate his sentence pursuant to 28 U.S.C. § 2255 was denied in 1997, and the United States Court of Appeals for the Second Circuit denied his two applications for permission to file a second or successive motion to vacate.

In 2004, Herrera, who is currently confined within the Middle District of Pennsylvania, filed a habeas petition under 28 U.S.C. § 2241 alleging withholding of exculpatory evidence, improper vouching by the trial court, insufficient evidence and actual innocence of the use of firearms offenses, and ineffective counsel. The District Court dismissed the habeas petition for lack of jurisdiction. We have appellate jurisdiction pursuant to 28 U.S.C. § 1291.

A § 2255 motion filed in the District Court of sentencing is the presumptive means for a federal prisoner to challenge to his sentence. 28 U.S.C. § 2255; *Okereke v. United States,* 307 F.3d 117, 120 (3d Cir.2002). A § 2241 petition may not be entertained unless a motion under § 2255 would be "inadequate or ineffective to test the legality of [the] detention." 28 U.S.C. § 2255. A § 2255 motion is not "inadequate or ineffective" merely because the petitioner can not meet the stringent gate keeping requirements of § 2255, *Okereke,* 307 F.3d at 120, or because the sentencing court does not grant relief, *Cradle v. United States ex rel. Miner,* 290 F.3d 536, 539 (3d Cir.2002).

There is no doubt that Herrera's claims fall within the purview of § 2255. Furthermore, as found by the District Court, Herrera has not demonstrated that § 2255 is "inadequate or ineffective." Accordingly, as there is no substantial question presented by this appeal, we will summarily affirm. Third Circuit LAR 27.4; Third Circuit I.O.P. 10.6.